**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEBRASKA**
**Omaha DIVISION**

In re: NEGUS-SONS, INC.                          §          Case No. 09-82518
                                                 §
                                                 §
                                                 §
              Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
### ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Brian S. Kruse, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $3,307,000.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $326,262.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $360,436.16 | |

3) Total gross receipts of $686,698.16 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $686,698.16 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,293,962.50 | $3,405,756.98 | $2,828,585.91 | $200,682.89 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $350,613.69 | $350,613.69 | $350,613.69 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $120,357.13 | $35,973.82 | $9,822.47 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $465,000.00 | $489,751.47 | $352,564.73 | $125,579.11 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,978,307.03 | $7,538,670.60 | $7,265,986.52 | $0.00 |
| **TOTAL DISBURSEMENTS** | $6,737,269.53 | $11,905,149.87 | $10,833,724.67 | $686,698.16 |

4) This case was originally filed under chapter 7 on 09/23/2009, and it was converted to chapter 7 on 02/18/2010.  The case was pending for 116 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: ___10/18/2019___         By: /s/ Brian S. Kruse _____
                                             Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| For 990-T for ERISA | 1280-000 | $2,013.00 |
| DB Plan Estimated Tax Surplus | 1280-000 | $451.93 |
| Reversed Deposit 100037 1 For 990-T for ERISA | 1280-002 | -$2,013.00 |
| Negus' one-half interest in stock dividends | 1229-000 | $47.50 |
| INTEREST (u) | 1270-000 | $81.20 |
| Insurance Policies | 1229-000 | $21,917.47 |
| Preference Claim: Schildberg | 1241-000 | $21,250.00 |
| Subpoena Fee for Trial Testimony in Negus Divorce | 1290-000 | $25.00 |
| Insurance Refunds | 1229-000 | $53,859.16 |
| Miscellaneous | 1229-000 | $118.92 |
| Accounts Receivable | 1121-000 | $274,513.77 |
| Reversed Deposit 100015 1 Negus' one-half interest in stock dividends | 1229-000 | -$47.50 |
| 1992 Ford Tractor Truck, FMV $4,500, 1995 Peterbilt Tractor Truck,FMV $5,000 1999 Freighliner Tractor Truck, FMV $5,000, | 1129-000 | $17,800.00 |
| Property: 3207 A St, Omaha, | 1110-000 | $200,000.00 |
| 2008 Hummer | 1229-000 | $17,250.00 |
| Real Est Tax Prepayment re 3207 A Street | 1229-000 | $1,068.05 |
| Prudential Stock | 1229-000 | $4,362.66 |
| 2008 KW T300 | 1129-000 | $69,000.00 |
| Preference Claim - Sean Negus Construction, LLC | 1241-000 | $5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$686,698.16** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | CHRYSLER FINANCIAL SERVICES AMERICAS, L.L.C. F/K/A | 4210-000 | $0.00 | $22,998.98 | $22,998.98 | $0.00 |
| 26S-3 | INTERNAL REVENUE SERVICE | 4300-070 | $0.00 | $586,166.02 | $30,215.11 | $30,215.11 |
| 30 | DOUGLAS COUNTY TREASURER | 4110-000 | $0.00 | $9,403.67 | $0.00 | $0.00 |
| 31 | DOUGLAS COUNTY TREASURER | 4800-000 | $0.00 | $19,045.94 | $982.73 | $982.73 |
| 36 | SAPP BROS. PETROLEUM | 4110-000 | $90,000.00 | $91,114.45 | $97,361.17 | $97,361.17 |
| 48 | COLONIAL PACIFIC LEASING CORPORATION | 4210-000 | $0.00 | $23,157.24 | $23,157.24 | $0.00 |
| 57S | WELLS FARGO EQUIPMENT FINANCE, INC. | 4210-000 | $3,900,000.00 | $2,638,547.75 | $2,638,547.75 | $56,800.95 |
| RETAXES | Douglas County | 4700-000 | $0.00 | $15,322.93 | $15,322.93 | $15,322.93 |
| N/F | Daimler Chrysler | 4110-000 | $700.00 | NA | NA | NA |
| N/F | Mutual of Omaha Bank | 4110-000 | $303,262.50 | NA | NA | NA |
| | **TOTAL SECURED** | | **$4,293,962.50** | **$3,405,756.98** | **$2,828,585.91** | **$200,682.89** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Brian S. Kruse, Trustee | 2100-000 | NA | $37,508.91 | $37,508.91 | $37,508.91 |
| Trustee, Expenses - Brian S. Kruse | 2200-000 | NA | $6,582.10 | $6,582.10 | $6,582.10 |
| Attorney for Trustee Fees - Rembolt Ludtke LLP | 3110-000 | NA | $165,855.00 | $165,855.00 | $165,855.00 |
| Attorney for Trustee Fees - Brian S. Kruse | 3110-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| Attorney for Trustee, Expenses - Rembolt Ludtke LLP | 3120-000 | NA | $5,743.01 | $5,743.01 | $5,743.01 |
| Auctioneer Fees - Ford & Ford Auctioneers, Inc. | 3610-000 | NA | $1,293.75 | $1,293.75 | $1,293.75 |
| Auctioneer Fees - Hunyady Auction Company | 3610-000 | NA | $1,184.00 | $1,184.00 | $1,184.00 |
| Auctioneer Expenses - Ford & Ford Auctioneers, Inc. | 3620-000 | NA | $931.85 | $931.85 | $931.85 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Fees, United States Trustee | 2950-000 | NA | $975.00 | $975.00 | $975.00 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $191.91 | $191.91 | $191.91 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $1,034.00 | $1,034.00 | $1,034.00 |
| Costs to Secure/Maintain Property - Hunyady Auction Company | 2420-000 | NA | $89.99 | $89.99 | $89.99 |
| Costs re Sale of Property - Brokers Title & Escrow | 2500-000 | NA | $383.00 | $383.00 | $383.00 |
| Costs re Sale of Property - Brokers Title and Escrow | 2500-000 | NA | $300.00 | $300.00 | $300.00 |
| Costs re Sale of Property - Clerk of the United States Bankruptcy Court | 2500-000 | NA | $76.00 | $76.00 | $76.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $30,252.28 | $30,252.28 | $30,252.28 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $5,912.73 | $5,912.73 | $5,912.73 |
| Banking and Technology Service Fee - United Bank | 2600-000 | NA | $1,307.07 | $1,307.07 | $1,307.07 |
| Other Chapter 7 Administrative Expenses - Prudential Computershare | 2990-000 | NA | $17.08 | $17.08 | $17.08 |
| Other Chapter 7 Administrative Expenses - State Motor Carrier Services | 2990-000 | NA | $14.00 | $14.00 | $14.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Douglas County Treasurer | 2990-000 | NA | $550.53 | $550.53 | $550.53 |
| Special Counsel for Trustee Fees - Matt Borror | 3210-600 | NA | $14,070.00 | $14,070.00 | $14,070.00 |
| Special Counsel for Trustee Fees - Matthew J. Borror | 3210-600 | NA | $11,725.00 | $11,725.00 | $11,725.00 |
| Accountant for Trustee Fees (Other Firm) - Strain Slattery Barkley & Co., CPAs, P.C. | 3410-000 | NA | $828.50 | $828.50 | $828.50 |
| Accountant for Trustee Expenses (Other Firm) - Strain Slattery Barkley & Co., CPAs, P.C. | 3420-000 | NA | $1,287.98 | $1,287.98 | $1,287.98 |
| Realtor for Trustee Fees (Real Estate Commissions) - WHY USA Geschwender Real Estate | 3510-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$350,613.69** | **$350,613.69** | **$350,613.69** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - NEBRASKA DEPARTMENT OF LABOR | 6950-730 | NA | $2,410.73 | $2,410.73 | $0.00 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm) - DAVID G. HICKS - POLLAK & HICKS, P.C. (ADMINISTRATIVE) | 6110-000 | NA | $27,450.25 | $13,457.50 | $0.00 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - NEBRASKA DEPARTMENT OF REVENUE | 6950-730 | NA | $1,680.19 | $1,680.19 | $0.00 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - INTERNAL REVENUE SERVICE | 6950-730 | NA | $1,680.39 | $1,680.39 | $0.00 |
| Other Prior Chapter Administrative Expenses - HOLMES MURPHY & ASSOCIATES INC | 6990-000 | NA | $60,403.17 | $6,922.54 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - CLT&E Health/Wel. Plan and CLT&E Pension Plan | 6950-720 | NA | $23,948.40 | $7,678.47 | $7,678.47 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - NANCY HAYWORTH | 6950-720 | NA | $1,172.00 | $622.53 | $622.53 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - ROBERT A. HAYWORTH | 6950-720 | NA | $1,612.00 | $873.78 | $873.78 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Dept. of Revenue Nebraska | 6950-720 | NA | NA | $54.89 | $54.89 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Dept. of Revenue Nebraska | 6950-730 | NA | NA | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - IRS | 6950-720 | NA | NA | $592.80 | $592.80 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$120,357.13** | **$35,973.82** | **$9,822.47** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24P | CONTRACTORS, LABORERS, TEAMSTERS AND | 5400-000 | NA | $79,293.06 | $43,427.88 | $43,427.88 |
| 25P | CONTRACTORS, LABORERS, TEAMSTERS AND | 5400-000 | $0.00 | $147,065.76 | $75,417.03 | $75,417.03 |
| 26P-3 | INTERNAL REVENUE SERVICE | 5800-000 | $450,000.00 | $161,735.00 | $161,735.00 | $0.00 |
| 27 | NEBRASKA DEPARTMENT OF LABOR | 5800-000 | $15,000.00 | $17,300.09 | $17,300.09 | $0.00 |
| 28 | NEBRASKA DEPARTMENT OF LABOR | 5800-000 | $0.00 | $3,235.37 | $3,235.37 | $0.00 |
| 40P | NEBRASKA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $47,724.73 | $44,593.89 | $0.00 |
| 64E | ROBERT A. HAYWORTH | 5400-000 | $0.00 | $1,872.00 | $1,872.00 | $1,872.00 |
| 64W | ROBERT A. HAYWORTH | 5300-000 | $0.00 | $2,459.20 | $1,716.27 | $1,716.27 |
| 65E | NANCY M. HAYWORTH | 5400-000 | $0.00 | $1,512.00 | $1,512.00 | $1,512.00 |
| 65W | NANCY M. HAYWORTH | 5300-000 | $0.00 | $891.00 | $621.83 | $621.83 |
| 76 | NANCY M. HAYWORTH | 5300-000 | $0.00 | $9,659.99 | $0.00 | $0.00 |
| 77 | ROBERT A. HAYWORTH | 5300-000 | $0.00 | $17,003.27 | $0.00 | $0.00 |
| | Dept. of Revenue Nebraska | 5800-000 | NA | NA | $121.27 | $0.00 |
| | Dept. of Revenue Nebraska | 5300-000 | NA | NA | $85.77 | $85.77 |

| | | | | | |
|---|---|---|---|---|---|
| IRS | 5300-000 | NA | NA | $48.58 | $48.58 |
| IRS | 5300-000 | NA | NA | $670.04 | $670.04 |
| IRS | 5300-000 | NA | NA | $207.71 | $207.71 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | **$465,000.00** | **$489,751.47** | **$352,564.73** | **$125,579.11** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MIDWEST DIESEL INC. | 7100-000 | $1,772.45 | $2,007.04 | $2,007.04 | $0.00 |
| 2 | NEBRASKA WELDING | 7100-000 | $286.70 | $286.70 | $286.70 | $0.00 |
| 3 | TAYLOR EXCAVATING OF NEBRASKA | 7100-000 | $63,523.94 | $65,135.71 | $65,135.71 | $0.00 |
| 4 | ROJAM MACHINE CO. | 7100-000 | $577.25 | $577.20 | $577.20 | $0.00 |
| 5 | NUTS & BOLTS, INC. | 7100-000 | $8,090.86 | $8,090.36 | $8,090.36 | $0.00 |
| 6 | WESTERN IOWA COOP | 7100-000 | $0.00 | $13,365.16 | $13,365.16 | $0.00 |
| 7 | L.G. EVERIST, INC. | 7100-000 | $10,146.72 | $11,608.82 | $11,608.82 | $0.00 |
| 8 | PEERLESS WIPING CLOTH CO. | 7100-000 | $240.76 | $481.52 | $481.52 | $0.00 |
| 9 -2 | AIRGAS NORTH CENTRAL | 7100-000 | $1,083.46 | $5,835.87 | $5,835.87 | $0.00 |
| 10 | ROCKMOUNT RESEARCH & ALLOYS, INC. | 7100-000 | $728.58 | $728.58 | $728.58 | $0.00 |
| 11 | MIDWEST RADIATOR LLC | 7100-000 | $5,279.64 | $5,779.64 | $5,779.64 | $0.00 |
| 12 | GORACKE, RITTERBUSH & PIOTROWSKI | 7100-000 | $28,199.09 | $25,043.00 | $25,043.00 | $0.00 |
| 13 | FUCHS MACHINERY | 7100-000 | $373.69 | $747.39 | $747.39 | $0.00 |
| 14 | DOUBLE D EXCAVATING, INC. | 7100-000 | $9,100.75 | $2,167.50 | $2,167.50 | $0.00 |
| 16 | JOCHIM PRECAST CONCRETE | 7100-000 | $6,382.75 | $6,382.75 | $6,382.75 | $0.00 |

| 17 | ROY WHEATLEY TRUCKING | 7100-000 | $3,046.25 | $6,333.75 | $6,333.75 | $0.00 |
|---|---|---|---|---|---|---|
| 18 | HOFELING ENTERPRISES, INC. | 7100-000 | $35,500.00 | $0.00 | $0.00 | $0.00 |
| 19 | PROSOSKI ENTERPRISES, INC. | 7100-000 | $437.50 | $3,562.50 | $3,562.50 | $0.00 |
| 20 | HEIMES EXCAVATING & UTILITIES | 7100-000 | $1,731.86 | $1,731.86 | $1,731.86 | $0.00 |
| 21 | HD SUPPLY WATER WORKS | 7100-000 | $1,750.00 | $2,397.70 | $2,397.70 | $0.00 |
| 22 | CNH CAPITAL | 7100-000 | $4,864.65 | $6,255.60 | $6,255.60 | $0.00 |
| 23 | ASPHALT SOLUTIONS, INC. | 7100-000 | $3,494.15 | $3,484.15 | $3,484.15 | $0.00 |
| 24U | CONTRACTORS, LABORERS, TEAMSTERS AND | 7100-000 | NA | $79,293.06 | $35,865.18 | $0.00 |
| 25U | CONTRACTORS, LABORERS, TEAMSTERS AND | 7100-000 | $0.00 | $147,065.76 | $71,648.73 | $0.00 |
| 26U-3 | INTERNAL REVENUE SERVICE | 7300-000 | $0.00 | $21,315.35 | $21,315.35 | $0.00 |
| 29 | CARROLL DIST. & CONST. SUPPLY | 7100-000 | $148.74 | $150.65 | $150.65 | $0.00 |
| 32 | MIDAMERICAN ENERGY CO | 7100-000 | $763.75 | $763.75 | $763.75 | $0.00 |
| 33 | METROPOLITAN UTILITIES DISTRICT | 7100-000 | $156.54 | $308.64 | $308.64 | $0.00 |
| 34 | SCOTT VANKEPPEL | 7100-000 | $1,855.97 | $2,908.85 | $2,908.85 | $0.00 |
| 35 | SCOTT VANKEPPEL | 7100-000 | $0.00 | $2,908.85 | $0.00 | $0.00 |
| 37 | SECURITY EQUIPMENT | 7100-000 | $481.56 | $977.56 | $977.56 | $0.00 |
| 38 | EAGLE SERVICES | 7100-000 | $585.47 | $700.47 | $700.47 | $0.00 |
| 39 | SCHILDBERG CONSTRUCTION CO. | 7100-000 | $57,618.00 | $7,740.27 | $7,740.27 | $0.00 |

| 40U | NEBRASKA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $47,724.73 | $3,130.84 | $0.00 |
|---|---|---|---|---|---|---|
| 41 | LAMP, RYNEARSON & ASSOCIATES, INC. | 7100-000 | $0.00 | $798.19 | $798.19 | $0.00 |
| 42 | OMG MIDWEST, INC. D/B/A HALLETT MATERIALS | 7100-000 | $8,352.12 | $8,352.12 | $8,352.12 | $0.00 |
| 43 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 44 | CITIBANK NA | 7100-000 | $0.00 | $3,233.62 | $3,233.62 | $0.00 |
| 45 | CITIBANK NA | 7100-000 | $0.00 | $661.09 | $661.09 | $0.00 |
| 46 | RUSSELL DRAINAGE, LLC | 7100-000 | $3,345.20 | $3,203.47 | $3,203.47 | $0.00 |
| 47 | ROY WHEATLEY TRUCKING | 7100-000 | $0.00 | $6,333.75 | $6,333.75 | $0.00 |
| 49 | PAULA NEGUS | 7100-000 | $0.00 | $275,351.43 | $275,351.43 | $0.00 |
| 50 | BUTLER COUNTY LANDFILL, INC. | 7100-000 | $2,197.92 | $5,622.92 | $5,622.92 | $0.00 |
| 51 | MCGILL ASBESTOS ABATEMENT CO., INC. | 7100-000 | $47,602.40 | $48,467.96 | $48,467.96 | $0.00 |
| 52 | YOUNG & WHITE | 7100-000 | $23,955.80 | $24,233.30 | $24,233.30 | $0.00 |
| 53 -2 | MUTUAL OF OMAHA BANK | 7100-000 | $435,150.07 | $516,242.53 | $516,242.53 | $0.00 |
| 54 -2 | VERIZON WIRELESS | 7100-000 | $6,418.90 | $7,534.23 | $7,534.23 | $0.00 |
| 55 | CRUSHED AGGREGATE PRODUCTS | 7100-000 | $3,658.46 | $7,316.93 | $7,316.93 | $0.00 |
| 56 | MIDWEST LABORATORIES, INC. | 7100-000 | $880.00 | $932.80 | $932.80 | $0.00 |
| 57U | WELLS FARGO EQUIPMENT FINANCE, INC. | 7100-000 | $0.00 | $1,327,785.34 | $1,327,785.34 | $0.00 |

| 58 | ROAD BUILDERS MACHINE RENTAL | 7100-000 | $55,152.89 | $90,206.92 | $90,206.92 | $0.00 |
|---|---|---|---|---|---|---|
| 59 | DELBERT A MILLER | 7100-000 | $0.00 | $2,164.33 | $560.00 | $0.00 |
| 60 | JOHN R SILVEY | 7100-000 | $0.00 | $2,498.60 | $0.00 | $0.00 |
| 61 | STEVEN M. SLEDGE | 7100-000 | $0.00 | $1,094.45 | $0.00 | $0.00 |
| 62 | INTERNATIONAL FIDELITY INSURANCE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | EMPLOYERS MUTUAL CASUALTY COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64U | ROBERT A. HAYWORTH | 7100-000 | $0.00 | $11,009.24 | $11,009.24 | $0.00 |
| 65U | NANCY M. HAYWORTH | 7100-000 | $0.00 | $6,496.00 | $6,496.00 | $0.00 |
| 66 | JULIE MENSEN | 7100-000 | $0.00 | $9,344.09 | $0.00 | $0.00 |
| 67 | ROCKFORD B. SHANKS | 7100-000 | $0.00 | $527.63 | $0.00 | $0.00 |
| 68 | FUCHS MACHINERY | 7100-000 | $0.00 | $747.39 | $747.39 | $0.00 |
| 69 | HEIMES CORP. | 7100-000 | $0.00 | $1,731.86 | $1,731.86 | $0.00 |
| 70 | NUTS & BOLTS, INC. | 7100-000 | $0.00 | $8,090.36 | $8,090.36 | $0.00 |
| 71 | L.G. EVERIST, INC. | 7100-000 | $0.00 | $11,608.82 | $11,608.82 | $0.00 |
| 72 | ROCKMOUNT RESEARCH & ALLOYS, INC. | 7100-000 | $0.00 | $728.58 | $728.58 | $0.00 |
| 74 | WESTERN IOWA COOP | 7100-000 | $6,709.30 | $13,365.16 | $13,365.16 | $0.00 |
| 75 | ROY WHEATLEY TRUCKING | 7100-000 | $0.00 | $6,333.75 | $6,333.75 | $0.00 |
| 78 | VOYAGER FLEET SYSTEMS, INC. | 7100-000 | $0.00 | $12,452.05 | $12,452.05 | $0.00 |
| 79 | RUSSELL DRAINAGE, LLC | 7100-000 | $0.00 | $3,203.47 | $3,203.47 | $0.00 |

| 80 | JULIE MENSEN | 7100-000 | $0.00 | $9,344.09 | $0.00 | $0.00 |
| 81 | ROSS LEISURE | 7100-000 | $0.00 | $1,214.00 | $0.00 | $0.00 |
| 82 | JEFFREY A. CAMPBELL | 7100-000 | $0.00 | $6,288.37 | $0.00 | $0.00 |
| 84 | PITNEY BOWES INC | 7100-000 | $3,082.00 | $2,679.01 | $2,679.01 | $0.00 |
| 85 | KELLY KARLS PR OF THE ESTATE OF PAMELA FUHRMAN | 7100-000 | $0.00 | $5,042.31 | $4,167.41 | $0.00 |
| 88 | WOODHOUSE LINCOLN MERCURY | 7100-000 | $348.75 | $348.75 | $348.75 | $0.00 |
| 89 | DARYLL BECKENHAUER | 7100-000 | $0.00 | $25,654.02 | $0.00 | $0.00 |
| 90 | JOHN R SILVEY | 7100-000 | $0.00 | $2,498.63 | $0.00 | $0.00 |
| 91 | ROCKFORD B. SHANKS | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 92 | STEVEN M. SLEDGE | 7100-000 | $0.00 | $1,073.80 | $0.00 | $0.00 |
| 94 | DELBERT A MILLER | 7100-000 | $0.00 | $2,164.33 | $0.00 | $0.00 |
| 95U | HOLMES MURPHY & ASSOCIATES INC | 7100-000 | $62,461.17 | $60,403.17 | $28,247.98 | $0.00 |
| 96 | CONTRACTORS, LABORERS, TEAMSTERS AND | 7100-000 | NA | $4,489,177.00 | $4,489,177.00 | $0.00 |
| SCHLID | Schlidberg Construction Company | 7100-000 | $0.00 | $21,250.00 | $21,250.00 | $0.00 |
| N/F | A-1 Containers | 7100-000 | $2,502.02 | NA | NA | NA |
| N/F | AIA Nebraska American Institute of Arch. | 7100-000 | $4.00 | NA | NA | NA |
| N/F | Alegent Health Occupational Health Servi | 7100-000 | $132.00 | NA | NA | NA |
| N/F | American Crane & Tractor Parts | 7100-000 | $9,885.94 | NA | NA | NA |

| N/F | American Fence Company | 7100-000 | $40,455.00 | NA | NA | NA |
| N/F | Anderson Print Group | 7100-000 | $599.74 | NA | NA | NA |
| N/F | Arcadia Limestone Company | 7100-000 | $419.66 | NA | NA | NA |
| N/F | Associated General Contractors of Iowa | 7100-000 | $2,193.93 | NA | NA | NA |
| N/F | Bennington Implement | 7100-000 | $3,553.27 | NA | NA | NA |
| N/F | Better Business Bureau | 7100-000 | $470.00 | NA | NA | NA |
| N/F | Bonnie's Barricades | 7100-000 | $22.14 | NA | NA | NA |
| N/F | Bridgeport Materials, Inc | 7100-000 | $4,001.90 | NA | NA | NA |
| N/F | Carroll Dist. & Const. Supply | 7100-000 | $127.00 | NA | NA | NA |
| N/F | Chris Heuton Earthmoving LLC | 7100-000 | $2,145.00 | NA | NA | NA |
| N/F | Cintas Uniform | 7100-000 | $2,900.40 | NA | NA | NA |
| N/F | City of Omaha | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Conoco | 7100-000 | $8,529.05 | NA | NA | NA |
| N/F | Conreco Inc. | 7100-000 | $2,060.63 | NA | NA | NA |
| N/F | Construction Update | 7100-000 | $785.47 | NA | NA | NA |
| N/F | Contech Construction Products | 7100-000 | $12,763.78 | NA | NA | NA |
| N/F | D & W Business Forms | 7100-000 | $636.66 | NA | NA | NA |
| N/F | DCFS  USA LLC Business Vehicle Finance Pymt | 7100-000 | $774.60 | NA | NA | NA |
| N/F | DPS, LLC | 7100-000 | $10,575.00 | NA | NA | NA |
| N/F | Davis Bacon Pension Plan | 7100-000 | $297,793.20 | NA | NA | NA |

| N/F | Dean Machinery | 7100-000 | $38,229.81 | NA | NA | NA |
| N/F | Dettenbaugh Disposal Service | 7100-000 | $211.07 | NA | NA | NA |
| N/F | Dex Media East | 7100-000 | $365.25 | NA | NA | NA |
| N/F | First National Bank | 7100-000 | $46,886.33 | NA | NA | NA |
| N/F | Freight Train Express Inc. | 7100-000 | $682.50 | NA | NA | NA |
| N/F | Fremont County Engineers Office | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Greater Omaha Chamber of Commerce | 7100-000 | $506.00 | NA | NA | NA |
| N/F | Hancock Concrete Products Co | 7100-000 | $15,959.20 | NA | NA | NA |
| N/F | Harlow Trucking Kenneth Harlow | 7100-000 | $3,647.50 | NA | NA | NA |
| N/F | Highway Technologies Inc. | 7100-000 | $881.24 | NA | NA | NA |
| N/F | Home Depot | 7100-000 | $2,549.01 | NA | NA | NA |
| N/F | Huntel Customer Security Services | 7100-000 | $384.56 | NA | NA | NA |
| N/F | Idea Pure Water | 7100-000 | $424.62 | NA | NA | NA |
| N/F | Ikon Office Solutions | 7100-000 | $1,457.90 | NA | NA | NA |
| N/F | Interstate Power Systems | 7100-000 | $1,576.04 | NA | NA | NA |
| N/F | Iowa Dept of Transportation | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Iowa Plains Signing, Inc. | 7100-000 | $3,074.50 | NA | NA | NA |
| N/F | Iowa Workforce Development | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | JP Trucking | 7100-000 | $1,769.38 | NA | NA | NA |
| N/F | John Day Company | 7100-000 | $17.89 | NA | NA | NA |

| N/F | Katie Negus | 7100-000 | $1,249.65 | NA | NA | NA |
| N/F | Keymasters | 7100-000 | $180.83 | NA | NA | NA |
| N/F | Kriha Fluid Power | 7100-000 | $3,307.57 | NA | NA | NA |
| N/F | Maxwell Systems, Inc. | 7100-000 | $1,570.36 | NA | NA | NA |
| N/F | Menards HSBC Business Solutions | 7100-000 | $11,613.23 | NA | NA | NA |
| N/F | Metel, Inc. | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Mid-Land Equipment Rents | 7100-000 | $2,317.00 | NA | NA | NA |
| N/F | Mills County Engineer Office | 7100-000 | $10.00 | NA | NA | NA |
| N/F | NE Department of Roads | 7100-000 | $307.79 | NA | NA | NA |
| N/F | National Safety Council | 7100-000 | $209.00 | NA | NA | NA |
| N/F | Nebraska Chamber of Commerce | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Nebraska Water Resources Assoc. | 7100-000 | $185.00 | NA | NA | NA |
| N/F | Nebraska Workforce Development | 7100-000 | $22,000.00 | NA | NA | NA |
| N/F | Nebraskans for WC Equity c/o Jeff Schumacher | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Neff Towing Service | 7100-000 | $82.39 | NA | NA | NA |
| N/F | Oak Ridge Company | 7100-000 | $77,582.00 | NA | NA | NA |
| N/F | Office Depot Credit Plan | 7100-000 | $3,326.83 | NA | NA | NA |
| N/F | Omaha Tractor, Inc. | 7100-000 | $4,566.00 | NA | NA | NA |
| N/F | Paetec | 7100-000 | $404.55 | NA | NA | NA |
| N/F | Palmer & Negus Construction | 7100-000 | $12,442.28 | NA | NA | NA |

| N/F | PayFlex Systems USA, Inc. for Pamida Stores Operating Co. LL | 7100-000 | $100.00 | NA | NA | NA |
|-----|-------------------------------------------------------------|----------|---------|----|----|----|
| N/F | Quality Traffic Control | 7100-000 | $970.00 | NA | NA | NA |
| N/F | Rail Sciences, Inc. | 7100-000 | $261.25 | NA | NA | NA |
| N/F | Randall Harlow | 7100-000 | $3,120.00 | NA | NA | NA |
| N/F | Ryken Engineering | 7100-000 | $1,737.45 | NA | NA | NA |
| N/F | SK Trucking LLC | 7100-000 | $2,234.37 | NA | NA | NA |
| N/F | Sage Softward, Inc. | 7100-000 | $4,665.20 | NA | NA | NA |
| N/F | Samson Construction Corp. | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | Sapp Bros Truck, Inc. | 7100-000 | $66,708.00 | NA | NA | NA |
| N/F | Sapp Bros Trucks, Inc. | 7100-000 | $2,448.70 | NA | NA | NA |
| N/F | Sapp Bros. Petroleum | 7100-000 | $1,112.93 | NA | NA | NA |
| N/F | Sarpy County Treasurer | 7100-000 | $16,972.78 | NA | NA | NA |
| N/F | Sean Negus Construction | 7100-000 | $26,997.50 | NA | NA | NA |
| N/F | Shell Fleet Management | 7100-000 | $17,106.43 | NA | NA | NA |
| N/F | Sheppard Hay & Feed Inc. | 7100-000 | $4,149.38 | NA | NA | NA |
| N/F | Star Capital Aquisition LLC | 7100-000 | $55.93 | NA | NA | NA |
| N/F | Stereo West, Inc. | 7100-000 | $1,290.70 | NA | NA | NA |
| N/F | Strand Construction Co. Inc. | 7100-000 | $3,255.00 | NA | NA | NA |
| N/F | Tab Construction Co | 7100-000 | $101,641.02 | NA | NA | NA |
| N/F | Terracon Consultants | 7100-000 | $6,029.37 | NA | NA | NA |

| | | | | | | |
|------|-------------------------|----------|---------------|---------------|---------------|---------------|
| N/F | Tinkham Land Surveying | 7100-000 | $1,782.50 | NA | NA | NA |
| N/F | Tree Service | 7100-000 | $52,680.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $2.23 | NA | NA | NA |
| N/F | Union Local 571 | 7100-000 | $3,249.60 | NA | NA | NA |
| N/F | Valley Corp. | 7100-000 | $2,182.00 | NA | NA | NA |
| N/F | W W Enterprises | 7100-000 | $9,495.00 | NA | NA | NA |
| N/F | Walkers Uniform Rental | 7100-000 | $800.26 | NA | NA | NA |
| N/F | Wells Fargo Business Card | 7100-000 | $54,090.70 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,978,307.03** | **$7,538,670.60** | **$7,265,986.52** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 09-82518

**Case Name:** NEGUS-SONS, INC.

**Trustee Name:** (470040) Brian S. Kruse

**Date Filed (f) or Converted (c):** 02/18/2010 (c)

**§ 341(a) Meeting Date:** 03/18/2010

**For Period Ending:** 10/18/2019

**Claims Bar Date:** 06/16/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Real Property: Lots 20, fmv $282,000 (@$2, and 36, fmv $528,000 (@ $2 per sq) Brook Valley II, business Park, A Subdivision , as Surveyed, Platted, and Recorded in Sarpy County, NE. (Inventory, Chattel Paper, Accounts, Equipment, General, Intangibles, Machinery, Contract Rights, Investments Property, Furniture and Fixtrues). | 780,000.00 | 41,587.43 | | 0.00 | FA |
| 2 | Property: 3207 A St, Omaha, | 240,000.00 | 150,000.00 | | 200,000.00 | FA |
| 3 | Business Checking - Mutual of Omaha | 11,000.00 | 11,000.00 | | 0.00 | FA |
| 4 | Payroll Account -Mutual of Omaha | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 5 | Business Checking - Wachovia/Wells Fargo | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 6 | Accounts Receivable | 800,000.00 | 800,000.00 | | 274,513.77 | FA |
| 7 | Office Equipment | 5,000.00 | 4,300.00 | | 0.00 | FA |
| 8 | 1992 Ford Tractor Truck, FMV $4,500, 1995 Peterbilt Tractor Truck,FMV $5,000 1999 Freighliner Tractor Truck, FMV $5,000,1998 Talbert Lowboy Trailer, FMV $20,000, 2000 Ford Chassis & Cab FMV $3,000 - subject to Wells Fargo lien | 37,500.00 | 0.00 | | 17,800.00 | FA |
| 9 | Approx 120 pieces of construction equipment - subject to Wells Fargo | 2,500,000.00 | 0.00 | OA | 0.00 | FA |
| 10 | Insurance Refunds (u)<br>Refunds of insurance premiums | 0.00 | 0.00 | | 53,859.16 | FA |
| 11 | 2008 KW T300<br>Lien of bank resolved per litigation. | Unknown | 34,500.00 | | 69,000.00 | FA |
| 12 | Miscellaneous (u)<br>Miscellaneous receipts;<br>Potential value of judgment against Oakridge (incluidng amounts that might be owed from Sugen Trust to Oakridge) -- to date no recovery on same. | 0.00 | 0.00 | | 118.92 | FA |
| 13 | 2008 Hummer (u)<br>This is an asset for the Negus case.  Asset is unscheduled in Negus; inappropriately scheduled in Netal, Inc. | Unknown | 0.00 | | 17,250.00 | FA |
| 14 | Insurance Policies (u)<br>Half of the total net proceeds to Negus and half to Netal per court order ($21,917.47 and $21,917.46). Insurance was scheduled in Netal but not in Negus.  I surrender proceeds to Negus and half to Netal per court order ($21,917.47 and $21,917.46). | 0.00 | 0.00 | | 21,917.47 | FA |
| 15 | Prudential Stock (u) | 0.00 | 0.00 | | 4,362.66 | FA |
| 16 | Preference Claim: Schildberg (u) | 0.00 | 0.00 | | 21,250.00 | FA |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 09-82518

**Case Name:** NEGUS-SONS, INC.

**For Period Ending:** 10/18/2019

**Trustee Name:** (470040) Brian S. Kruse

**Date Filed (f) or Converted (c):** 02/18/2010 (c)

**§ 341(a) Meeting Date:** 03/18/2010

**Claims Bar Date:** 06/16/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | Lien Avoidance Claim - Mutual of Omaha Bank (u)<br>Relates to A/R. See asset #6. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Lien Avoidance Claim - Wells Fargo (u)<br>Relates to asset #11. | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Preference Claim - TAB Holding Company (u) | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Preference Claim - Martin Marietta (u) | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Preference Claim - Halbur Fuel Supply, Inc. (u) | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Preference Claim - Palmer & Negus Construction (u) | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Preference Claim - Sean Negus Construction, LLC (u)<br>Settled per settlement agreement. | 0.00 | 0.00 | | 5,000.00 | FA |
| 24 | Preference Claim - Oak Ridge Company of CB, Ltd (u)<br>See asset 23 and settlement agreement. See also judgment in adversary proceeding, with collection efforts to date no yielding any recovery. | 0.00 | 0.00 | | 0.00 | FA |
| 25 | Preference Claim - Netal, Inc. (u)<br>Adversary dismissed with court approval. | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Real Est Tax Prepayment re 3207 A Street (u) | Unknown | 0.00 | | 1,068.05 | FA |
| 27 | Subpoena Fee for Trial Testimony in Negus Divorce (u)<br>Trustee subpoenaed to testify at Negus divorce trial. $25 statutory fee recovered and deposited to Estate. | 0.00 | 25.00 | | 25.00 | FA |
| 28* | DB Plan Estimated Tax Surplus (u) (See Footnote) | 0.00 | 451.93 | | 451.93 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 81.20 | Unknown |
| **29** | Assets Totals (Excluding unknown values) | **$4,384,500.00** | **$1,052,864.36** | | **$686,698.16** | **$0.00** |

RE PROP# 28    The trustee performed duties per 11 U.S.C. § 704(a)(11) regarding Debtor's ERISA Plan. The trustee filed tax returns for the Plan and paid applicable taxes. To pay the taxes, the trustee opened United Bank Acct. #xxx6053. The Plan wire transferred funds to the account and paid its own taxes.

To wind down the Plan, final income taxes for the Plan had to be estimated. The trustee, along with his Bankruptcy Court approved accountant, estimated the taxes. After the initial payment was made, $571 in funds remained. The cost to return the surplus to the Plan was burdensome on the estate. The cost to distribute the surplus to approximately 100 participants in the Plan was burdensome on the Plan.

The surplus funds were transferred to United Bank Acct. #xxx5642. However, additional taxes and penalties, attributable to the Plan, totaling $119.07, were assessed. They were paid from Acct. #xxx5642 (as the $571 in surplus funds were to be deposited into that account), leaving $451.93 in surplus funds, which will be distributed to creditors of the Estate.

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

| | | |
|---|---|---|
| **Case No.:** 09-82518 | | **Trustee Name:** (470040) Brian S. Kruse |
| **Case Name:** NEGUS-SONS, INC. | | **Date Filed (f) or Converted (c):** 02/18/2010 (c) |
| | | **§ 341(a) Meeting Date:** 03/18/2010 |
| **For Period Ending:** 10/18/2019 | | **Claims Bar Date:** 06/16/2010 |

**Major Activities Affecting Case Closing:**

TDR

**Initial Projected Date Of Final Report (TFR):** 09/30/2011        **Current Projected Date Of Final Report (TFR):** 08/12/2019 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | |
|---|---|
| **Case No.:** | 09-82518 |
| **Case Name:** | NEGUS-SONS, INC. |
| **Taxpayer ID #:** | **-***3699 |
| **For Period Ending:** | 10/18/2019 |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********9965 Checking Account |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/21/10 | {10} | EMC Insurance Companies | Refund of insurance premiums | 1229-000 | 40,256.16 | | 40,256.16 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 1.38 | | 40,257.54 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 4.79 | | 40,262.33 |
| 06/25/10 | 1001 | State Motor Carrier Services | Duplicate Title for 1991 Great Dane Semi-Trailer | 2990-000 | | 14.00 | 40,248.33 |
| 06/25/10 | 1002 | Douglas County Treasurer | Duplicate Title for 2000 Ford F150 | 2990-000 | | 14.00 | 40,234.33 |
| 06/25/10 | 1003 | Douglas County Treasurer | Duplicate Title for 2001 Ford F150 | 2990-000 | | 14.00 | 40,220.33 |
| 06/25/10 | | To Account #**********9966 | Transfer from MMA to DDA | 9999-000 | | 522.53 | 39,697.80 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 4.63 | | 39,702.43 |
| 07/02/10 | | Michael J. Hunyadi, Inc. | Sale of four vehicles | | 13,526.01 | | 53,228.44 |
| | {8} | | Sale of four vehicles $14,800.00 | 1129-000 | | | |
| | | Hunyady Auction Company | Auctioneer's commission -$1,184.00 | 3610-000 | | | |
| | | Hunyady Auction Company | Misc. charges (batteries) -$89.99 | 2420-000 | | | |
| 07/09/10 | | To Account #**********9966 | Transfer from MMA to DDA | 9999-000 | | 76.00 | 53,152.44 |
| 07/23/10 | {10} | EMC Insurance Companies | Refunds of insurance premiums | 1229-000 | 13,603.00 | | 66,755.44 |
| 07/23/10 | {11} | Michael J. Hunyadi, Inc. | Sale of personal property | 1129-000 | 69,000.00 | | 135,755.44 |
| 07/26/10 | | To Account #**********9966 | Transfer from MMA to DDA | 9999-000 | | 23.00 | 135,732.44 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 7.96 | | 135,740.40 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 16.14 | | 135,756.54 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.34 | | 135,759.88 |
| 10/12/10 | {8} | James P. Nichols | Sale of Misc Personal Property | 1129-000 | 3,000.00 | | 138,759.88 |
| 10/12/10 | {2} | Broker's Title & Escrow Services | Funds retained by the Trustee for estate per Stipulation; See closing Stmt | 1110-000 | 2,500.00 | | 141,259.88 |
| 10/12/10 | {2} | Broker's Title & Escrow Services | Funds retained by the Trustee for estate per Stipulation; See closing Stmt | 1110-000 | 10,000.00 | | 151,259.88 |
| 10/12/10 | | Broker's Title & Escrow Services | Funds retained by the Trustee for estate per Stipulation; See closing Stmt | | 10,000.00 | | 161,259.88 |
| | {2} | | Gross sale of property $200,000.00 | 1110-000 | | | |
| | | WHY USA Geschwender Real Estate | Commission paid at settlement -$10,000.00 | 3510-000 | | | |
| | | Brokers Title and Escrow | Settlement fee -$300.00 | 2500-000 | | | |
| | | Brokers Title & Escrow | Document preparation -$50.00 | 2500-000 | | | |
| | | Brokers Title & Escrow | Title insurance -$290.00 | 2500-000 | | | |
| | | Brokers Title & Escrow | Recording Fees -$43.00 | 2500-000 | | | |

Page Subtotals: **$161,923.41**    **$663.53**

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-82518 |
| **Case Name:** | NEGUS-SONS, INC. |
| **Taxpayer ID #:** | **-***3699 |
| **For Period Ending:** | 10/18/2019 |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********9965 Checking Account |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | SAPP BROS. PETROLEUM | Payoff of first mortgage to Sapp Bros. Petroleum  -$97,361.17 | 4110-000 | | | |
| | | WELLS FARGO EQUIPMENT FINANCE, INC. | Payoff of second mortgage to WFEF1  -$55,200.95 | 4210-000 | | | |
| | | Douglas County | Real estate taxes to Douglas County Treasurer  -$15,322.93 | 4700-000 | | | |
| | {2} | Rick Lange Chapter 7 Trustee | Funds retained for estate per Stip; See closing Stmt (Atty for Tee)  -$2,500.00 | 1110-000 | | | |
| | {2} | Rick Lange Chapter 7 Trustee | Funds retained for estate per Stip; See closing Stmt (Tee Fees)  -$10,000.00 | 1110-000 | | | |
| | {26} | | Real estate tax adjustment at closing  $1,068.05 | 1229-002 | | | |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.85 | | 161,263.73 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.97 | | 161,267.70 |
| 12/09/10 | {12} | Woodbury County Rural Electric Cooperative | Liquidation of Personal Property | 1229-000 | 22.71 | | 161,290.41 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.10 | | 161,294.51 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.10 | | 161,298.61 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.71 | | 161,302.32 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.10 | | 161,306.42 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.97 | | 161,310.39 |
| 05/02/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.13 | | 161,310.52 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.97 | | 161,314.49 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.32 | | 161,315.81 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.37 | | 161,317.18 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 309.37 | 161,007.81 |
| 08/09/11 | 1004 | International Sureties, Ltd. | Bond payment | 2300-000 | | 133.00 | 160,874.81 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.36 | | 160,876.17 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 374.90 | 160,501.27 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -11.05 | 160,512.32 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.31 | | 160,513.63 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 329.80 | 160,183.83 |
| 10/20/11 | {12} | Rembolt Ludtke LLP | Claim from State of NE (inadvertently deposited into Rembolt Ludtke) | 1229-000 | 96.21 | | 160,280.04 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.36 | | 160,281.40 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 318.23 | 159,963.17 |

Page Subtotals:    $157.54    $1,454.25

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 09-82518 | Trustee Name: | Brian S. Kruse (470040) |
|---|---|---|---|
| Case Name: | NEGUS-SONS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3699 | Account #: | *********9965 Checking Account |
| For Period Ending: | 10/18/2019 | Blanket Bond (per case limit): | $4,818,621.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.31 | | 159,964.48 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 350.64 | 159,613.84 |
| 12/27/11 | {14} | Rick D. Lange, Trustee of Negus-Sons, Inc. | Negus' one-half interest in insurance proceeds | 1229-000 | 21,917.47 | | 181,531.31 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.37 | | 181,532.68 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 330.97 | 181,201.71 |
| 01/09/12 | {16} | Schildberg Construction Company, Inc. | Preference Recovery | 1241-000 | 21,250.00 | | 202,451.71 |
| 01/24/12 | {15} | Rick D. Lange, Trustee of Negus-Sons, Inc. | Negus' one-half interest in stock dividends | 1229-000 | 47.50 | | 202,499.21 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.66 | | 202,500.87 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 426.63 | 202,074.24 |
| 02/09/12 | | Prudential Computershare | Sale of Stock and Trading Fees | | 4,298.08 | | 206,372.32 |
| | {15} | Prudential Computershare | Stock Sale Proceeds $4,315.16 | 1229-000 | | | |
| | | Prudential Computershare | Trading Fees -$17.08 | 2990-000 | | | |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 405.85 | 205,966.47 |
| 03/15/12 | 1005 | Rick D. Lange, Trustee | Trustee Compensation | 2100-000 | | 10,000.00 | 195,966.47 |
| 03/15/12 | 1006 | Rembolt Ludtke LLP | Attorney for Trustee fees and expenses | | | 61,521.03 | 134,445.44 |
| | | Rembolt Ludtke LLP | Attorney for Trustee fees $59,620.00 | 3110-000 | | | |
| | | Rembolt Ludtke LLP | Attorney for Trustee expenses $1,901.03 | 3120-000 | | | |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 353.66 | 134,091.78 |
| 04/30/12 | | Ford & Ford Auctioneers, Inc. | Sale of 2008 Hummer | | 15,024.40 | | 149,116.18 |
| | {13} | | Sale of 2008 Hummer $17,250.00 | 1229-000 | | | |
| | | Ford & Ford Auctioneers, Inc. | Auctioneer's commission at 7.5% -$1,293.75 | 3610-000 | | | |
| | | Ford & Ford Auctioneers, Inc. | Advertising -$281.85 | 3620-000 | | | |
| | | Ford & Ford Auctioneers, Inc. | Set up, detail, storage, pickup, gasoline, portapotty -$650.00 | 3620-000 | | | |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 265.61 | 148,850.57 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 332.47 | 148,518.10 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 294.19 | 148,223.91 |

Page Subtotals: **$62,541.79**   **$74,281.05**

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-82518 | | **Trustee Name:** | | Brian S. Kruse (470040) | |
| **Case Name:** | NEGUS-SONS, INC. | | **Bank Name:** | | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***3699 | | **Account #:** | | **********9965 Checking Account | |
| **For Period Ending:** | 10/18/2019 | | **Blanket Bond (per case limit):** | $4,818,621.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/12 | 1007 | International Sureties, Ltd. | Bond payment | 2300-000 | | 121.00 | 148,102.91 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 323.98 | 147,778.93 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 312.94 | 147,465.99 |
| 09/12/12 | 1008 | Wells Fargo Equipment Finance, Inc. | Welder/generator payment per court approved settlement | 4210-000 | | 1,600.00 | 145,865.99 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 281.60 | 145,584.39 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 328.15 | 145,256.24 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 297.65 | 144,958.59 |
| 12/28/12 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 28,100.90 | | 173,059.49 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.14 | 172,772.35 |
| 01/15/13 | | Rick D. Lange, Trustee of Negus-Sons, Inc. | Negus' one-half interest in stock dividends | 1229-000 | 47.50 | | 172,819.85 |
| 01/15/13 | | Rick D. Lange, Trustee of Negus-Sons, Inc. | Reversed Deposit 100015 1 Negus' one-half interest in stock dividends | 1229-000 | -47.50 | | 172,772.35 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO ********7088 20130117 | 9999-000 | | 172,772.35 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 252,723.64 | 252,723.64 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 173,393.88 | |
| **Subtotal** | 252,723.64 | 79,329.76 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $252,723.64 | $79,329.76 | |

## Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| Case No.: | 09-82518 | Trustee Name: | Brian S. Kruse (470040) |
|---|---|---|---|
| Case Name: | NEGUS-SONS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3699 | Account #: | **********9966 Checking Account |
| For Period Ending: | 10/18/2019 | Blanket Bond (per case limit): | $4,818,621.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/25/10 | | From Account #**********9965 | Transfer from MMA to DDA | 9999-000 | 522.53 | | 522.53 |
| 06/25/10 | 101 | Douglas County Treasurer | Taxes/Application fee for 1999 Freightliner | 2990-000 | | 522.53 | 0.00 |
| 07/09/10 | | From Account #**********9965 | Transfer from MMA to DDA | 9999-000 | 76.00 | | 76.00 |
| 07/09/10 | 102 | Clerk of the United States Bankruptcy Court | Certified copies of court orders | 2500-000 | | 76.00 | 0.00 |
| 07/26/10 | | From Account #**********9965 | Transfer from MMA to DDA | 9999-000 | 23.00 | | 23.00 |
| 07/26/10 | 103 | International Sureties, Ltd. | Bond payment | 2300-000 | | 23.00 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 621.53 | 621.53 | $0.00 |
| Less: Bank Transfers/CDs | 621.53 | 0.00 | |
| Subtotal | 0.00 | 621.53 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $621.53 | |

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-82518 | |
| **Case Name:** | NEGUS-SONS, INC. | |
| **Taxpayer ID #:** | **-***3699 | |
| **For Period Ending:** | 10/18/2019 | |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5265 Checking Account |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 172,772.35 | | 172,772.35 |
| 01/31/13 | {6} | School District No. 1 Washington County | Accounts receivable - Blair Community Schools | 1121-000 | 13,815.00 | | 186,587.35 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.34 | 186,325.01 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.47 | 186,075.54 |
| 03/08/13 | {6} | United States Treasury | Accounts receivable | 1121-000 | 208,439.18 | | 394,514.72 |
| 03/19/13 | {23} | Pollak & Hicks, P.C. | Preference Claim - Sean Negus Construction, LLP | 1241-000 | 5,000.00 | | 399,514.72 |
| 03/21/13 | {6} | Mutual of Omaha Bank | Account Receivable - Mutual of Omaha Bank | 1121-000 | 10,849.39 | | 410,364.11 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.40 | 409,919.71 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.91 | 409,290.80 |
| 05/20/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 1,174.35 | | 410,465.15 |
| 05/20/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 410,856.60 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 609.07 | 410,247.53 |
| 06/24/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 410,638.98 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 550.79 | 410,088.19 |
| 07/23/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 410,479.64 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 648.96 | 409,830.68 |
| 08/13/13 | 11009 | International Sureties, Ltd. | Bond #016027588 | 2300-000 | | 339.00 | 409,491.68 |
| 08/26/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 409,883.13 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 589.40 | 409,293.73 |
| 09/04/13 | 11010 | Matt Borror | Attorney for Trustee Fees | 3210-600 | | 3,412.50 | 405,881.23 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 565.97 | 405,315.26 |
| 10/02/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 405,706.71 |
| 10/24/13 | 11011 | Rembolt Ludtke LLP | Attorney for Trustee Fees and Expenses Voided on 10/24/2013 | 3110-004 | | 46,539.54 | 359,167.17 |
| 10/24/13 | 11011 | Rembolt Ludtke LLP | Attorney for Trustee Fees and Expenses Voided: check issued on 10/24/2013 | 3110-004 | | -46,539.54 | 405,706.71 |
| 10/24/13 | 11012 | Rembolt Ludtke LLP | Attorney for Trustee Fees and Expenses | 3110-004 | | 46,292.04 | 359,414.67 |
| | | Rembolt Ludtke LLP | Attorney for Trustee Fees $45,095.00 | 3110-000 | | | |

**Page Subtotals:**     **$414,007.52**     **$54,592.85**

# Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-82518 | |
| **Case Name:** | NEGUS-SONS, INC. | |
| **Taxpayer ID #:** | **-***3699 | |
| **For Period Ending:** | 10/18/2019 | |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5265 Checking Account |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Rembolt Ludtke LLP | Attorney for Trustee Expenses $1,197.04 | 3120-000 | | | |
| 10/31/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 359,806.12 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.54 | 359,177.58 |
| 11/27/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 359,569.03 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 482.16 | 359,086.87 |
| 12/18/13 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 359,478.32 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 568.37 | 358,909.95 |
| 01/07/14 | 11013 | Matt Borror | Special Counsel for Trustee Fees | 3210-600 | | 962.50 | 357,947.45 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 532.66 | 357,414.79 |
| 02/10/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 357,806.24 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 480.13 | 357,326.11 |
| 03/06/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 357,717.56 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.24 | 357,220.32 |
| 04/18/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 357,611.77 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 548.27 | 357,063.50 |
| 05/28/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 357,454.95 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 513.60 | 356,941.35 |
| 06/26/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 357,332.80 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 496.31 | 356,836.49 |
| 07/23/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 357,227.94 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 564.75 | 356,663.19 |
| 08/05/14 | 11014 | International Sureties, Ltd. | Bond #016027588 | 2300-000 | | 292.00 | 356,371.19 |
| 08/20/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 356,762.64 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.86 | 356,266.78 |
| 09/25/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 356,658.23 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 546.67 | 356,111.56 |
| 10/24/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 356,503.01 |

Page Subtotals:    $4,697.40    $7,609.06

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-82518 | |
| **Case Name:** | NEGUS-SONS, INC. | |
| **Taxpayer ID #:** | **-***3699 | |
| **For Period Ending:** | 10/18/2019 | |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5265 Checking Account |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 529.36 | 355,973.65 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.81 | 355,512.84 |
| 12/01/14 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 355,904.29 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 580.10 | 355,324.19 |
| 01/20/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 355,715.64 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.24 | 355,204.40 |
| 02/25/15 | {6} | Rembolt Ludtke LLP | Accounts receivable - Wings America reimbursement | 1121-000 | 391.45 | | 355,595.85 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 476.84 | 355,119.01 |
| 03/13/15 | 11015 | Matt Borror | Special Counsel for Trustee Fees | 3210-600 | | 2,835.00 | 352,284.01 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 544.15 | 351,739.86 |
| 04/06/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 352,131.31 |
| 04/13/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 352,522.76 |
| 04/14/15 | 11016 | Rembolt Ludtke LLP | Attorney for Trustee Fees | 3110-000 | | 13,471.50 | 339,051.26 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 496.96 | 338,554.30 |
| 05/07/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 338,945.75 |
| 05/27/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 339,337.20 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 471.14 | 338,866.06 |
| 06/18/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 339,257.51 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 520.10 | 338,737.41 |
| 07/22/15 | 11017 | International Sureties, Ltd. | Bond Payment | 2300-000 | | 126.00 | 338,611.41 |
| 07/31/15 | {6} | Rembolt Ludtke LLP | Accounts receivable | 1121-000 | 391.45 | | 339,002.86 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 503.45 | 338,499.41 |
| 08/21/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 338,890.86 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.68 | 338,420.18 |
| 09/03/15 | 11018 | Strain Slattery Barkley & Co., CPAs, P.C. | Estate portion of expenses per court order - third app to pay Voided on 09/03/2015 | 3410-004 | | 120.48 | 338,299.70 |
| 09/03/15 | 11018 | Strain Slattery Barkley & Co., CPAs, P.C. | Estate portion of expenses per court order - third app to pay Voided: check issued on 09/03/2015 | 3410-004 | | -120.48 | 338,420.18 |
| 09/03/15 | 11019 | Matt Borror | Per Fourth Application to Pay - estate portion of fees | 3210-600 | | 210.00 | 338,210.18 |

**Page Subtotals:**          **$3,914.50**     **$22,207.33**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | |
|---|---|
| Case No.: | 09-82518 |
| Case Name: | NEGUS-SONS, INC. |
| Taxpayer ID #: | **-***3699 |
| For Period Ending: | 10/18/2019 |

| | |
|---|---|
| Trustee Name: | Brian S. Kruse (470040) |
| Bank Name: | Mechanics Bank |
| Account #: | ******5265 Checking Account |
| Blanket Bond (per case limit): | $4,818,621.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/03/15 | 11020 | Strain Slattery Barkley & Co., CPAs, P.C. | Accountant for Trustee Fees and Expenses | | | 120.48 | 338,089.70 |
| | | Strain Slattery Barkley & Co., CPAs, P.C. | Accountant for Trustee Fees $120.00 | 3410-000 | | | |
| | | Strain Slattery Barkley & Co., CPAs, P.C. | Accountant for Trustee Expenses $0.48 | 3420-000 | | | |
| 09/17/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 338,481.15 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 519.20 | 337,961.95 |
| 10/26/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 338,353.40 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 486.16 | 337,867.24 |
| 11/16/15 | 11021 | Rembolt Ludtke LLP | Attorney for Trustee Fees | 3110-000 | | 11,818.50 | 326,048.74 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 464.10 | 325,584.64 |
| 12/17/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 325,976.09 |
| 12/28/15 | {6} | Wings America | Per amended stipulation between Tee and Wings Equity, LLC | 1121-000 | 391.45 | | 326,367.54 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 515.46 | 325,852.08 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.87 | 325,400.21 |
| 02/16/16 | 11022 | Matt Borror | Estate portion of fees | 3210-600 | | 210.00 | 325,190.21 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.16 | 324,739.05 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 512.45 | 324,226.60 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.57 | 323,777.03 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 448.95 | 323,328.08 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 510.23 | 322,817.85 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 447.62 | 322,370.23 |
| 08/19/16 | 11023 | International Sureties, Ltd. | Bond Payment | 2300-000 | | 100.81 | 322,269.42 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.65 | 321,760.77 |
| 09/13/16 | | Morgan Stanley | For 990-T for ERISA | 1280-002 | 2,013.00 | | 323,773.77 |
| 09/13/16 | | Morgan Stanley | Reversed Deposit 100037 1 For 990-T for ERISA | 1280-002 | -2,013.00 | | 321,760.77 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 461.54 | 321,299.23 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.51 | 320,853.72 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.96 | 320,362.76 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.53 | 319,903.23 |

Page Subtotals:    $1,565.80    $19,872.75

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case No.:** | 09-82518 |
| **Case Name:** | NEGUS-SONS, INC. |
| **Taxpayer ID #:** | **-***3699 |
| **For Period Ending:** | 10/18/2019 |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5265 Checking Account |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.72 | 319,412.51 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.79 | 318,983.72 |
| 03/23/17 | 11024 | Strain Slattery Barkley & Co., CPAs, P.C. | Accountant for Trustee, Doc #615, #622 | 3420-000 | | 1,287.50 | 317,696.22 |
| 03/23/17 | 11025 | Rembolt Ludtke LLP | Attorney for Trustee Fees Doc #616, #623 | 3110-000 | | 28,344.00 | 289,352.22 |
| 03/23/17 | 11026 | Rembolt Ludtke LLP | Attorney for Trustee Expenses #616, #623 | 3120-000 | | 1,500.00 | 287,852.22 |
| 03/23/17 | 11027 | Matthew J. Borror | Special ERISA Counsel Fees Doc #617, #624 | 3210-600 | | 11,725.00 | 276,127.22 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.62 | 275,657.60 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 370.05 | 275,287.55 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 435.55 | 274,852.00 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 395.33 | 274,456.67 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.60 | 274,075.07 |
| 08/10/17 | 11028 | INTERNATIONAL SURETIES, LTD. | Bond Payment | 2300-000 | | 91.10 | 273,983.97 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 433.61 | 273,550.36 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 380.34 | 273,170.02 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.10 | 272,750.92 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 392.31 | 272,358.61 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.68 | 271,979.93 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 430.32 | 271,549.61 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 364.54 | 271,185.07 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.06 | 270,795.01 |
| 04/30/18 | | Brian Kruse | Successor Fund Transfer | 9999-000 | | 270,795.01 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | 424,185.22 | 424,185.22 | $0.00 |
| Less: Bank Transfers/CDs | 172,772.35 | 270,795.01 | |
| **Subtotal** | 251,412.87 | 153,390.21 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$251,412.87** | **$153,390.21** | |

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-82518 | |
| **Case Name:** | NEGUS-SONS, INC. | |
| **Taxpayer ID #:** | **-***3699 | |
| **For Period Ending:** | 10/18/2019 | |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

## Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-82518 | |
| **Case Name:** | NEGUS-SONS, INC. | |
| **Taxpayer ID #:** | **-***3699 | |
| **For Period Ending:** | 10/18/2019 | |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | United Bank |
| **Account #:** | ********5642 Checking |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/18 | | Rick D. Lange | Successor funds transfer. | 9999-000 | 270,795.01 | | 270,795.01 |
| 05/25/18 | 101 | Clerk of the United States Bankruptcy Court | Interim Distribution | 2700-000 | | 2,500.00 | 268,295.01 |
| 05/25/18 | 102 | Contractors, Laborers, Teamsters, Engineers Pension Fund | Priority Portion of Claim per Stipulation at Filing No. 225 (507a5) | 5400-000 | | 43,427.88 | 224,867.13 |
| 05/25/18 | 103 | Contractors, Laborers, Teamsters, Engineers Healther & Welfare | Priority portion of claim per Stipulation at Filing No. 225 (507a5) Voided on 05/25/2018 | 5400-004 | | 75,417.03 | 149,450.10 |
| 05/25/18 | 103 | Contractors, Laborers, Teamsters, Engineers Healther & Welfare | Priority portion of claim per Stipulation at Filing No. 225 (507a5) Voided: check issued on 05/25/2018 | 5400-004 | | -75,417.03 | 224,867.13 |
| 05/25/18 | 104 | Contractors, Laborers, Teamsters, Engineers Pesion Fund and Health and Welfare | Ch11 Admin 503(b)(1)(A) Voided on 05/25/2018 | 6950-724 | | 7,678.47 | 217,188.66 |
| 05/25/18 | 104 | Contractors, Laborers, Teamsters, Engineers Pesion Fund and Health and Welfare | Ch11 Admin 503(b)(1)(A) Voided: check issued on 05/25/2018 | 6950-724 | | -7,678.47 | 224,867.13 |
| 05/25/18 | 105 | United States Trustee | Interim Distribution | 2950-000 | | 975.00 | 223,892.13 |
| 05/25/18 | 106 | CLT&E Health and Welfare | Priority portion of claim per Stipulation at Filing No. 225 (507a5) | 5400-000 | | 75,417.03 | 148,475.10 |
| 05/25/18 | 107 | CLT&E Pension Fund AND | Ch11 Admin 503(b)(1)(A) | 6950-720 | | 7,678.47 | 140,796.63 |
| 05/31/18 | | United Bank | Bank and Technology Services Fees | 2600-000 | | 405.67 | 140,390.96 |
| 06/29/18 | | United Bank | Bank and Technology Services Fees | 2600-000 | | 316.80 | 140,074.16 |
| 07/23/18 | 108 | Nancy Hayworth | Wage Claim - Doc. 550 Voided on 07/23/2018 | 6950-724 | | 892.00 | 139,182.16 |
| 07/23/18 | 108 | Nancy Hayworth | Wage Claim - Doc. 550 Voided: check issued on 07/23/2018 | 6950-724 | | -892.00 | 140,074.16 |
| 07/25/18 | 109 | Nancy M. Hayworth | Wage Claim Voided on 07/26/2018 | 6950-724 | | 645.37 | 139,428.79 |
| 07/25/18 | 110 | Nancy Hayworth | Wage Claim Voided on 07/26/2018 | 5300-004 | | 644.64 | 138,784.15 |
| 07/25/18 | 111 | Robert Hayworth | Wage Claim Voided on 07/26/2018 | 6950-724 | | 905.83 | 137,878.32 |
| 07/25/18 | 112 | Robert Hayworth | Wage Claim Voided on 07/26/2018 | 5300-004 | | 1,779.23 | 136,099.09 |
| 07/26/18 | 109 | Nancy M. Hayworth | Wage Claim Voided: check issued on 07/25/2018 | 6950-724 | | -645.37 | 136,744.46 |
| 07/26/18 | 110 | Nancy Hayworth | Wage Claim Voided: check issued on 07/25/2018 | 5300-004 | | -644.64 | 137,389.10 |
| 07/26/18 | 111 | Robert Hayworth | Wage Claim Voided: check issued on 07/25/2018 | 6950-724 | | -905.83 | 138,294.93 |
| 07/26/18 | 112 | Robert Hayworth | Wage Claim Voided: check issued on 07/25/2018 | 5300-004 | | -1,779.23 | 140,074.16 |
| 07/26/18 | 113 | Matt Borror | Estate Portion of Fees per 7th Application | 3210-600 | | 5,705.00 | 134,369.16 |

**Page Subtotals:** $270,795.01    $136,425.85

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case No.:** | 09-82518 |
| **Case Name:** | NEGUS-SONS, INC. |
| **Taxpayer ID #:** | **-***3699 |
| **For Period Ending:** | 10/18/2019 |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | United Bank |
| **Account #:** | ********5642 Checking |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/26/18 | 114 | Morgan Stanley | Acct. 361-047680 (Nancy Hayworth Pension Claim) | 5400-000 | | 1,512.00 | 132,857.16 |
| 07/26/18 | 115 | Morgan Stanley | Acct. 361-047680 (Robert Hayworth Pension Claim) | 5400-000 | | 1,872.00 | 130,985.16 |
| 07/26/18 | 116 | Nancy Hayworth | Wage Claim | 6950-720 | | 622.53 | 130,362.63 |
| 07/26/18 | 117 | Robert Hayworth | Wage Claim | 6950-720 | | 873.78 | 129,488.85 |
| 07/26/18 | 118 | Robert Hayworth | Wage Claim | 5300-000 | | 1,716.27 | 127,772.58 |
| 07/26/18 | 119 | Nancy Hayworth | Wage Claim | 5300-000 | | 621.83 | 127,150.75 |
| 07/31/18 | | United Bank | Bank and Technology Services Fees | 2600-000 | | 214.90 | 126,935.85 |
| 08/14/18 | {27} | Marks Clare & Richards LLC | Subpoena Fee for Trial Testimony in Negus Divorce | 1290-000 | 25.00 | | 126,960.85 |
| 08/31/18 | | United Bank | Bank and Technology Services Fees | 2600-000 | | 194.38 | 126,766.47 |
| 09/27/18 | 120 | Department of the Treasury | Employer's Quarterly Federal Tax Return | | | 1,519.13 | 125,247.34 |
| | | IRS | Federal Wage tax $132.92 | 6950-720 | | | |
| | | IRS | Federal wage tax $31.08 | 6950-720 | | | |
| | | IRS | Federal Wage tax $428.80 | 6950-720 | | | |
| | | IRS | Federal Wage Tax $207.71 | 5300-000 | | | |
| | | IRS | Federal Wage Tax $48.58 | 5300-000 | | | |
| | | IRS | Federal Wage tax $670.04 | 5300-000 | | | |
| 09/27/18 | 121 | Nebraska Department of Revenue | Nebraska Income Tax Withholding | | | 140.66 | 125,106.68 |
| | | Dept. of Revenue  Nebraska | State Wage Taxes $54.89 | 6950-720 | | | |
| | | Dept. of Revenue  Nebraska | State Wage Taxes $85.77 | 5300-000 | | | |
| 09/28/18 | | United Bank | Bank and Technology Services Fees | 2600-000 | | 175.32 | 124,931.36 |
| 11/28/18 | 122 | Matt Borror | Application to Pay at Doc #664 & Order at Doc #671 | 3210-600 | | 735.00 | 124,196.36 |
| 11/28/18 | 123 | Strain Slattery Barkley & Co., CPAs, P.C. | Application to Pay at Doc #663 & Order at Doc #672 | 3410-000 | | 708.50 | 123,487.86 |
| 11/28/18 | 124 | Rembolt Ludtke | Application to Pay at Doc #665 & Order at Doc #673 | | | 8,650.94 | 114,836.92 |
| | | Rembolt Ludtke LLP | Application to Pay at Doc #665 & Order at Doc #673 $7,506.00 | 3110-000 | | | |
| | | Rembolt Ludtke LLP | Application to Pay at Doc #664 & Order at Doc #673 $1,144.94 | 3120-000 | | | |

**Page Subtotals:** **$25.00** **$19,557.24**

## Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| Case No.: | 09-82518 | Trustee Name: | Brian S. Kruse (470040) |
|---|---|---|---|
| Case Name: | NEGUS-SONS, INC. | Bank Name: | United Bank |
| Taxpayer ID #: | **-***3699 | Account #: | ********5642 Checking |
| For Period Ending: | 10/18/2019 | Blanket Bond (per case limit): | $4,818,621.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/13/19 | 125 | Brian S. Kruse | Per Application filed at Doc #674 and Order at Doc #675 | 3110-000 | | 50,000.00 | 64,836.92 |
| 07/30/19 | | Department of the Treasury | Additional tax and penalty owed by Davis Bacon Plan (the Plan paid the amount). | 9999-000 | | 119.07 | 64,717.85 |
| 08/02/19 | | To Account #********5642 (DB Plan Funds remaining) | Transfer funds to close account | 9999-000 | 571.00 | | 65,288.85 |
| 09/19/19 | 127 | DOUGLAS COUNTY TREASURER | Distribution payment - Dividend paid at 100.00% of $982.73; Claim # 31; Filed: $19,045.94 | 4800-000 | | 982.73 | 64,306.12 |
| 09/19/19 | 128 | Brian S. Kruse, Trustee | Distribution payment - Dividend paid at 73.34% of $37,508.91; Claim # FEE; Filed: $37,508.91 | 2100-000 | | 27,508.91 | 36,797.21 |
| 09/19/19 | 129 | Brian S. Kruse | Distribution payment - Dividend paid at 100.00% of $6,582.10; Claim # TE; Filed: $6,582.10 | 2200-000 | | 6,582.10 | 30,215.11 |
| 09/19/19 | 130 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $30,215.11; Claim # 26S-3; Filed: $586,166.02 | 4300-070 | | 30,215.11 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 271,391.01 | 271,391.01 | $0.00 |
| Less: Bank Transfers/CDs | 271,366.01 | 119.07 | |
| Subtotal | 25.00 | 271,271.94 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $25.00 | $271,271.94 | |

# Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-82518 | |
| **Case Name:** | NEGUS-SONS, INC. | |
| **Taxpayer ID #:** | **-***3699 | |
| **For Period Ending:** | 10/18/2019 | |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | United Bank |
| **Account #:** | ********6053 Negus DB Plan |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/14/18 | | | Wire from DB Plan for Taxes | 9999-000 | 11,505.00 | | 11,505.00 |
| 05/14/18 | | | Wire from PSP Plan for Taxes | 9999-000 | 11,505.00 | | 23,010.00 |
| 05/15/18 | | Nebraska Department of Revenue | 2017 Tax Payment for DB Plan | 9999-000 | | 3,465.00 | 19,545.00 |
| 05/15/18 | | United States Treasury | 2017 990T Tax Payment for DB Plan | 9999-000 | | 19,545.00 | 0.00 |
| 11/26/18 | | | Wire Transfer Credit NEGUSSONS INC AFFILIATES DAV I PENSION PLN | 9999-000 | 8,013.50 | | 8,013.50 |
| 11/26/18 | | Negus-Sons, Inc. Davis Bacon Pension Plan | Wire Transfer Credit NEGUSSONS INC AFF DAVIS BACO N BRIAN S KRU | | 8,013.50 | | 16,027.00 |
| | | | Funds from Davis Bacon Plan to Pay Plan Taxes $7,561.57 | 9999-002 | | | |
| | {28} | | Surplus Funds from Davis Bacon Plan for Plan Taxes $451.93 | 1280-002 | | | |
| 04/11/19 | | Nebraska Department of Revenue | 2018 Tax Payment for DB PLan | 9999-000 | | 2,296.00 | 13,731.00 |
| 04/15/19 | | United States Treasury | 2018 Davis Bacon Tax Payment Form 990T | 9999-000 | | -13,160.00 | 26,891.00 |
| 04/15/19 | | United States Treasury | 2018 Davis Bacon Tax Payment Form 990T USATAXPYMT IRS CCD 270950231797940 | 9999-000 | | -13,160.00 | 40,051.00 |
| 04/15/19 | | United States Treasury | adjustment | 9999-000 | | 13,160.00 | 26,891.00 |
| 04/15/19 | | United States Treasury | adjustment | 9999-000 | | 13,160.00 | 13,731.00 |
| 04/15/19 | | United States Treasury | 2018 Davis Bacon Tax Payment Form 990T USATAXPYMT IRS CCD 270950231797940 | 9999-000 | | 13,160.00 | 571.00 |
| 08/02/19 | | To Account #********5642 (DP Plan Funds for Est. Taxes) | Transfer funds to close account | 9999-000 | | 571.00 | 0.00 |
| | | **COLUMN TOTALS** | | | **39,037.00** | **39,037.00** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 38,585.07 | 39,037.00 | |
| | | **Subtotal** | | | **451.93** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$451.93** | **$0.00** | |

# Form 2

Exhibit 9
Page:   16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-82518 | |
| **Case Name:** | NEGUS-SONS, INC. | |
| **Taxpayer ID #:** | **-***3699 | |
| **For Period Ending:** | 10/18/2019 | |

| | |
|---|---|
| **Trustee Name:** | Brian S. Kruse (470040) |
| **Bank Name:** | United Bank |
| **Account #:** | *******6053 Negus DB Plan |
| **Blanket Bond (per case limit):** | $4,818,621.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********9965 Checking Account | $252,723.64 | $79,329.76 | $0.00 |
| **********9966 Checking Account | $0.00 | $621.53 | $0.00 |
| ******5265 Checking Account | $251,412.87 | $153,390.21 | $0.00 |
| ******5266 Checking Account | $0.00 | $0.00 | $0.00 |
| ********5642 Checking | $25.00 | $271,271.94 | $0.00 |
| ********6053 Negus DB Plan | $451.93 | $0.00 | $0.00 |
| | **$504,613.44** | **$504,613.44** | **$0.00** |